John Albert BOLTZ, Plaintiff–Appellee,

v.

■ Justin JONES, in his capacity as Director of the Oklahoma Department of Corrections; ■ Marty Sirmons, in his capacity as Warden, Oklahoma State Penitentiary; ■ Ernest Godlove, ■ David Henneke, ■ Ted Logan, ■ W. Mark Luttrull, ■ Robert L. Rainey, ■ Ernest D. Ware, and ■ Beverly Young, in their capacities as members of the Oklahoma Board of Corrections, and ■■■■ Does 1–50, Unknown Executioners, in their capacities as Employees and/or Agents of the Oklahoma Department of Corrections, Defendants–Appellants.

No. 06–6184.

United States Court of Appeals, Tenth Circuit.

June 1, 2006.

James L. Hankins, The Coyle Law Firm, Oklahoma City, OK, for Plaintiff–Appellee.

Preston Saul Draper, Oklahoma Attorney General, Oklahoma City, OK, for Defendants–Appellants.

Before TACHA, O'BRIEN, and TYMKOVICH, Circuit Judges.

### ORDER AND JUDGMENT*

PER CURIAM.

The matter of John Albert Boltz's impending execution by lethal injection is once again before the court, this time for

---

* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

appellate review of a district court order granting Boltz's motion for a temporary restraining order (TRO) staying his execution in conjunction with an action he filed this week under 42 U.S.C. § 1983 challenging the pharmaceutical means by which the execution will be accomplished. Though the order is denominated a TRO rather than an injunction, we have jurisdiction pursuant to 28 U.S.C. § 1292(a)(1). *See Duvall v. Keating,* 162 F.3d 1058, 1062 (10th Cir.1998).

We review the district court's order under an abuse of discretion standard. *See Bowersox v. Williams,* 517 U.S. 345, 346, 116 S.Ct. 1312, 134 L.Ed.2d 494 (1996); *Hauser ex rel. Crawford v. Moore,* 223 F.3d 1316, 1321 (11th Cir.2000). We vacate the stay of execution for reasons previously expressed in relevant portions of our order of May 26, 2006, in *Boltz v. Sirmons,* Appeal No. 06–6174, denying Boltz's initial effort to stay his execution in conjunction with a dispute over whether appointed counsel would be compensated under 18 U.S.C. § 3599 (formerly 21 U.S.C. § 848(q)) for assistance he might provide in a § 1983 action. Specifically, in light of (a) the unlikelihood of success on the merits of the underlying action, both as to the use of § 1983 to raise a constitutional challenge to the lethal injection procedure and as to the constitutional challenge itself, (b) the State's interest in the timely effectuation of its final criminal judgments, (c) the public's interest in the orderly administration of its criminal justice system free from belated efforts to derail it, and (d) Boltz's unnecessary delay in bringing this challenge, we conclude that a stay of his execution is clearly inappropriate.

The district court's ruling on the motion to stay execution is REVERSED and its temporary restraining order is VACAT-ED. An active member of the court called for a poll pursuant to Fed. R.App. P. 35, and en banc review was granted. A majority of the en banc court joins in the panel's disposition of this appeal.** Because Judges Lucero and Hartz would hold that the district court did not abuse its discretion they would affirm the district court's order. We advise the parties that the court will not reconsider a decision with respect to en banc review. *See* 10th Cir. R. 35.1(C). The mandate shall issue forthwith.

---

** Judge Robert Henry was recused in this matter. Judge Michael McConnell was unavailable and did not participate in the court's en banc consideration.